UNITED STATES of America,
Appellee–Cross–Appellant,

v.

Ulysses Thomas WARE, also known
as Thomas Ware, Defendant–
Appellant–Cross–Appellee.

Nos. 07–5222–cr(L), 07–5670–cr.

United States Court of Appeals,
Second Circuit.

Jan. 28, 2011.

Ulysses Thomas Ware, pro se, Brooklyn,
N.Y., for appellant.

Andrew L. Fish, Ass't U.S. Att'y,
SDNY, N.Y., N.Y., for appellee.

PRESENT: AMALYA L. KEARSE,
ROBERT D. SACK, and PETER W.
HALL, Circuit Judges.

## SUMMARY ORDER

This cause came on to be heard on the record from the United States District Court for the Southern District of New York, William H. Pauley III, Judge, and was submitted.

This appeal, dealt with in part in *United States v. Ware*, 577 F.3d 442 (2d Cir.2009) ("*Ware I*"), *cert. denied*, —— U.S. ——, 131 S.Ct. 432, 178 L.Ed.2d 344 (2010), in which we affirmed defendant Ulysses Thomas Ware's fraud and conspiracy convictions, has been reinstated in accordance with *Ware I*, following proceedings in the district court on remand with respect to sentencing issues relating to the scope of the criminal activity that resulted in those convictions. The sentence originally im-

posed on Ware was based on a calculation that included a four-step increase in the offense level recommended by the advisory Sentencing Guidelines ("Guidelines") for a defendant who played a leadership role in a criminal activity that involved five or more participants or was otherwise extensive, *see* Guidelines § 3B1.1(a). Although the district court's original findings supported the conclusion that Ware was a leader, we concluded in *Ware I* that those findings were not sufficient to reveal the factual basis for the conclusion that the criminal activity involved five or more "participants," as that term is explained in Guidelines § 3B1.1, Application Note 1, or that the activity was "otherwise extensive" in a sense that would distinguish it from activity warranting a lesser offense-level enhancement. *See* 577 F.3d at 453–54. Accordingly, we remanded the case to the district court for either supplementation of the record with findings as to why the criteria of § 3B 1.1(a) were met, or resentencing if those criteria were not met. Familiarity with the prior proceedings and the discussion in *Ware I* is assumed.

On remand, in an Order entered on August 13, 2010 ("*Ware II*"), the district court declined to resentence Ware, concluding that the four-step leadership role enhancement was warranted, and making supplemental findings that are discussed in greater detail below. Following the entry of *Ware II*, this appeal was reinstated. On October 8, 2010, this Court entered an order allowing the parties, within 10 days, to file supplemental letter briefs addressing the additional findings made in *Ware II*. Extensions of time were granted to each side. The government has submitted a letter brief in support of the district court's decision. Ware has filed motions to compel the government to disclose to him certain categories of documents and information that are not relevant to this appeal, which is decided on the record in the dis-

trict court. Ware has made no submission with respect to the merits of the district court's decision in *Ware II*, to which we now turn.

A "participant" in criminal activity for the purposes of Guidelines § 3B1.1(a) is "a person who, though perhaps not convicted, 'is criminally responsible for the commission of the offense.'" *Ware I*, 577 F.3d at 453 (quoting Guidelines § 3B1.1, Application Note 1). In the present case, there were four obvious participants in Ware's securities fraud scheme, to wit, Ware himself, Carleton Epps, Jeremy Jones, and Myron Williams. *See Ware I*, 577 F.3d at 453. On remand, the district court found that Thomas Vidmar, the Chief Executive Officer of Investment Technology, Inc., was a "fifth knowing participant in the criminal activity" because the evidence at trial showed that Vidmar "was aware of the scheme" and that he nonetheless continued to pay individuals with shares of that company that were affected by the fraudulent press releases. *Ware II* at 2–3.

We review the factual findings of the district court for clear error. *See, e.g., United States v. Stewart,* 590 F.3d 93, 134–35 (2d Cir.2009), *cert. denied* — U.S. —, 130 S.Ct. 1924, 176 L.Ed.2d 404 (2010). Based on our review of the record, we see no error in the district court's finding that Vidmar was a fifth participant in Ware's criminal activity within the meaning of § 3B1.1(a). Accordingly, we conclude that the court properly ruled that under that section, the four-step increase in Ware's advisory-Guidelines offense level was warranted.

The district court also made findings in support of its conclusion that Ware's criminal activity was "otherwise extensive" within the meaning of § 3B1.1(a). The four-step increase in offense level recommended by that section is applicable where

the criminal activity led by the defendant either "involved five *or* more participants or was otherwise extensive." Guidelines § 3B1.1(a) (emphasis added). Since there was no error in the court's finding that the criminal activity led by Ware involved five participants, we need not address the court's findings in support of its conclusion that the criminal activity was otherwise extensive.

Finding no error in Ware's sentence, we affirm the judgment of the district court.